**EXHIBIT C:**
**MOST RECENT OPERATING REPORT**

**Fill in this information to identify the case:**

Debtor Name ___Cargo Workshop Inc._____

United States Bankruptcy Court for the: ___Eastern___ District of ___New York___

Case number: ___19-42124 (CEC)_____

☐ Check if this is an amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: ___May_____    Date report filed: ___06/11/2019___
                                                MM / DD / YYYY

Line of business: ___General Contractor___    NAISC code: ___236118___

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsble party: ___Dylan Gould, Owner___

Original signature of responsible party _____

Printed name of responsible party ___Dylan Gould___

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name _____    Case number_____

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

**19. Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 26,969.58

**20. Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 98,441.50

**21. Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 69,076.07

**22. Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 29,365.43

**23. Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 56,335.01

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

**24. Total payables**

*(Exhibit E)*

$ _____

Debtor Name _____     Case number_____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                          $ _____

      *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                      _____ 5

27. What is the number of employees as of the date of this monthly report?                         _____ 5

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?         $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $ _____ 0.00

30. How much have you paid this month in other professional fees?                                   $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                  $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                              $ _____

36. Total projected cash disbursements for the next month:                                        − $ _____

37. Total projected net cash flow for the next month:                                             = $ _____

Debtor Name  _____     Case number_____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

# Cargo Workshop, Inc.

### DEPOSIT DETAIL

May 2019

| DATE | TRANSACTION TYPE | NUM | CUSTOMER | VENDOR | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|----------|--------|------------------|-----|--------|
| TOTAL BUS CHK (7773) | | | | | | | |
| 05/10/2019 | Payment | | Charlie & Liz Gambino | | | R | 5,319.00 |
| | | | Charlie & Liz Gambino | | | | -5,319.00 |
| 05/10/2019 | Payment | | Charlie & Liz Gambino | | | R | 6,842.50 |
| | | | Charlie & Liz Gambino | | | | -6,842.50 |
| 05/10/2019 | Payment | | Charlie & Liz Gambino | | | R | 3,780.00 |
| | | | Charlie & Liz Gambino | | | | -3,780.00 |
| 05/23/2019 | Payment | | Charlie & Liz Gambino | | | R | 82,500.00 |
| | | | Charlie & Liz Gambino | | | | -82,500.00 |

# Cargo Workshop, Inc.

## CHECK DETAIL

### May 2019

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|---|---|---|---|---|---|---|
| **TOTAL BUS CHK (7773)** | | | | | | |
| 05/01/2019 | Expense | | | NYSINSFNDWRKCMP 1190000757 5494 37908    CCD ID: 1911925808 | R | -6,052.27 |
| | | | | NYSINSFNDWRKCMP 1190000757 5494 37908    CCD ID: 1911925808 | | 6,052.27 |
| 05/01/2019 | Expense | | Javier Carcamo | Online Transfer to CHK ...6402 t ransaction | R | -1,750.00 |
| | | | | Online Transfer to CHK ...6402 t ransaction | | 1,750.00 |
| 05/01/2019 | Expense | | | VERIZON*RECURRING PAY 800-VERIZO N FL      05/01 | R | -114.59 |
| | | | | VERIZON*RECURRING PAY 800-VERIZO N FL      05/01 | | 114.59 |
| 05/01/2019 | Expense | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | R | -6.63 |
| | | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | | 6.63 |
| 05/01/2019 | Expense | | | CARROLL GARDENS PLUMBIN BROOKLYN NY      04/29 | R | -516.27 |
| | | | | CARROLL GARDENS PLUMBIN BROOKLYN NY      04/29 | | 516.27 |
| 05/01/2019 | Expense | | | SQ *SUNSET SUPPLY Brooklyn NY 04/30 | R | -50.50 |
| | | | | SQ *SUNSET SUPPLY Brooklyn NY 04/30 | | 50.50 |
| 05/01/2019 | Expense | | | QuickPay with Zelle payment to M ansilla Consulting 8086999237 | R | -125.00 |
| | | | | QuickPay with Zelle payment to M ansilla Consulting 8086999237 | | 125.00 |
| 05/01/2019 | Expense | 1910 | Francisco Morocho | CHECK 1910 | R | -700.00 |
| | | | | CHECK 1910 | | 700.00 |
| 05/02/2019 | Expense | | | THE HOME DEPOT #1225 BROOKLYN NY 558638  05/02 | R | -119.12 |
| | | | | THE HOME DEPOT #1225 BROOKLYN NY 558638  05/02 | | 119.12 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| 05/02/2019 | Expense | | | THE HOME DEPOT #1225 BROOKLYN NY 147044 05/02 | R | -86.78 |
| | | | | THE HOME DEPOT #1225 BROOKLYN NY 147044 05/02 | | 86.78 |
| 05/02/2019 | Expense | 3355 | John Tabaniag | CHECK 3355 | R | -1,000.00 |
| | | | | CHECK 3355 | | 1,000.00 |
| 05/02/2019 | Check | 1905 | Teresa Campos Ortega | CHECK 1905 | R | -680.00 |
| | | | | CHECK 1905 | | 680.00 |
| 05/03/2019 | Expense | | | TACO BELL 346400346460 NEW YORK NY          05/02 | R | -11.29 |
| | | | | TACO BELL 346400346460 NEW YORK NY          05/02 | | 11.29 |
| 05/03/2019 | Expense | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | R | -2.54 |
| | | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | | 2.54 |
| 05/03/2019 | Expense | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | R | -2.38 |
| | | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | | 2.38 |
| 05/03/2019 | Expense | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | R | -2.22 |
| | | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | | 2.22 |
| 05/03/2019 | Expense | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | R | -1.89 |
| | | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | | 1.89 |
| 05/03/2019 | Expense | | | NYCDOT PARKING METERS LONG IS CI TY NY          04/23 | R | -10.75 |
| | | | | NYCDOT PARKING METERS LONG IS CI TY NY          04/23 | | 10.75 |
| 05/03/2019 | Expense | | | SQ *SUNSET SUPPLY Brooklyn NY 05/02 | R | -104.03 |
| | | | | SQ *SUNSET SUPPLY Brooklyn NY 05/02 | | 104.03 |
| 05/03/2019 | Expense | 1906 | Raul Matute | CHECK 1906 | R | -900.00 |
| | | | | CHECK 1906 | | 900.00 |
| 05/03/2019 | Expense | 1907 | Jaime Mauricio Sanchez | CHECK 1907 | R | -850.00 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| | | | | CHECK 1907 | | 850.00 |
| 05/06/2019 | Expense | | | CIAO BELLA - NYC NEW YORK NY 05/03 | R | -25.10 |
| | | | | CIAO BELLA - NYC NEW YORK NY 05/03 | | 25.10 |
| 05/06/2019 | Expense | | | STARBUCKS 800-782-7282 WA 05/04 | R | -25.00 |
| | | | | STARBUCKS 800-782-7282 WA 05/04 | | 25.00 |
| 05/06/2019 | Expense | | | UBER  *TRIP 800-592-8996 CA 05/06 | R | -8.67 |
| | | | | UBER  *TRIP 800-592-8996 CA 05/06 | | 8.67 |
| 05/06/2019 | Expense | | | NYCDOT PARKING METERS LONG IS CI TY NY     04/23 | R | -10.75 |
| | | | | NYCDOT PARKING METERS LONG IS CI TY NY     04/23 | | 10.75 |
| 05/06/2019 | Expense | | | NYCDOT PARKING METERS LONG IS CI TY NY     04/23 | R | -2.50 |
| | | | | NYCDOT PARKING METERS LONG IS CI TY NY     04/23 | | 2.50 |
| 05/06/2019 | Expense | | | CARROLL GARDENS PLUMBIN BROOKLYN NY     05/03 | R | -490.23 |
| | | | | CARROLL GARDENS PLUMBIN BROOKLYN NY     05/03 | | 490.23 |
| 05/06/2019 | Expense | | | Online Payment 8201511033 To Aut o Loan 5502 05/06 | R | -332.98 |
| | | | | Online Payment 8201511033 To Aut o Loan 5502 05/06 | | 332.98 |
| 05/06/2019 | Expense | | | CILANTRO- WEST NEW YORK NY 05/04 | R | -230.00 |
| | | | | CILANTRO- WEST NEW YORK NY 05/04 | | 230.00 |
| 05/06/2019 | Expense | | | CILANTRO- WEST NEW YORK NY 05/04 | R | -45.00 |
| | | | | CILANTRO- WEST NEW YORK NY 05/04 | | 45.00 |
| 05/07/2019 | Expense | | Dylan Gould | Online Transfer to CHK ...6310 t ransaction | R | -1,750.00 |
| | | | | Online Transfer to CHK ...6310 t ransaction | | 1,750.00 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| 05/07/2019 | Expense | | Javier Carcamo | Online Transfer to CHK ...6402 t ransaction | R | -1,750.00 |
| | | | | Online Transfer to CHK ...6402 t ransaction | | 1,750.00 |
| 05/07/2019 | Expense | | | SQ *SUNSET SUPPLY Brooklyn NY 05/06 | R | -94.53 |
| | | | | SQ *SUNSET SUPPLY Brooklyn NY 05/06 | | 94.53 |
| 05/08/2019 | Expense | | | BAGEL BOY 724-2831878 NY 05/07 | R | -23.21 |
| | | | | BAGEL BOY 724-2831878 NY 05/07 | | 23.21 |
| 05/08/2019 | Expense | | | CIAO BELLA - NYC NEW YORK NY 05/03 | R | -10.65 |
| | | | | CIAO BELLA - NYC NEW YORK NY 05/03 | | 10.65 |
| 05/08/2019 | Expense | | | UBER   *TRIP 800-592-8996 CA 05/06 | R | -10.37 |
| | | | | UBER   *TRIP 800-592-8996 CA 05/06 | | 10.37 |
| 05/08/2019 | Expense | | | UBER   *TRIP 800-592-8996 CA 05/06 | R | -8.67 |
| | | | | UBER   *TRIP 800-592-8996 CA 05/06 | | 8.67 |
| 05/08/2019 | Expense | | | UBER   *TRIP 800-592-8996 CA 05/06 | R | -6.62 |
| | | | | UBER   *TRIP 800-592-8996 CA 05/06 | | 6.62 |
| 05/08/2019 | Expense | | | 7-ELEVEN BROOKLYN NY 040190 05/08 | R | -5.91 |
| | | | | 7-ELEVEN BROOKLYN NY 040190 05/08 | | 5.91 |
| 05/08/2019 | Expense | | | UBER   *TRIP 800-592-8996 CA 05/06 | R | -2.05 |
| | | | | UBER   *TRIP 800-592-8996 CA 05/06 | | 2.05 |
| 05/08/2019 | Expense | | | THE HOME DEPOT #1225 BROOKLYN NY 660282  05/08 | R | -355.88 |
| | | | | THE HOME DEPOT #1225 BROOKLYN NY 660282  05/08 | | 355.88 |
| 05/08/2019 | Expense | | | SQ *SUNSET SUPPLY Brooklyn NY 05/07 | R | -105.52 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| | | | | SQ *SUNSET SUPPLY Brooklyn NY 05/07 | | 105.52 |
| 05/08/2019 | Expense | 1912 | Francisco Morocho | CHECK 1912 | R | -700.00 |
| | | | | CHECK 1912 | | 700.00 |
| 05/09/2019 | Expense | | | BP | R | -35.00 |
| | | | | BP | | 35.00 |
| 05/09/2019 | Expense | | | STARBUCKS 800-782-7282 WA 05/09 | R | -25.00 |
| | | | | STARBUCKS 800-782-7282 WA 05/09 | | 25.00 |
| 05/09/2019 | Expense | | | CHELSEA MARKET INC I NEW YORK NY 05/08 | R | -9.25 |
| | | | | CHELSEA MARKET INC I NEW YORK NY 05/08 | | 9.25 |
| 05/09/2019 | Expense | | | BUILD.COM 800-375-3403 CA 05/08 | R | -957.67 |
| | | | | BUILD.COM 800-375-3403 CA 05/08 | | 957.67 |
| 05/09/2019 | Expense | | | BUILD.COM 800-375-3403 CA 05/08 | R | -326.33 |
| | | | | BUILD.COM 800-375-3403 CA 05/08 | | 326.33 |
| 05/09/2019 | Expense | | | U-HAUL MOVING & STORAGE BROOKLYN NY        05/08 | R | -113.11 |
| | | | | U-HAUL MOVING & STORAGE BROOKLYN NY        05/08 | | 113.11 |
| 05/09/2019 | Expense | | | U-HAUL MOVING & STORAGE BROOKLYN NY        05/08 | R | -4.30 |
| | | | | U-HAUL MOVING & STORAGE BROOKLYN NY        05/08 | | 4.30 |
| 05/09/2019 | Expense | 1914 | John Tabaniag | CHECK 1914 | R | -1,000.00 |
| | | | | CHECK 1914 | | 1,000.00 |
| 05/09/2019 | Expense | 1911 | Teresa Campos Ortega | CHECK 1911 | R | -850.00 |
| | | | | CHECK 1911 | | 850.00 |
| 05/09/2019 | Expense | 1908 | Jaime Mauricio Sanchez | CHECK 1908 | R | -850.00 |
| | | | | CHECK 1908 | | 850.00 |
| 05/10/2019 | Expense | | | CIAO BELLA - NYC NEW YORK NY 05/03 | R | -22.59 |
| | | | | CIAO BELLA - NYC NEW YORK NY | | 22.59 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------|------|------|------|------|------|
| | | | | 05/03 | | |
| 05/10/2019 | Expense | 1913 | Raul Matute | CHECK 1913 | R | -900.00 |
| | | | | CHECK 1913 | | 900.00 |
| 05/13/2019 | Expense | | Dylan Gould | Online Transfer to CHK ...6310 t ransaction | R | -1,750.00 |
| | | | | Online Transfer to CHK ...6310 t ransaction | | 1,750.00 |
| 05/13/2019 | Expense | | | ADOBE *CREATIVE CLOUD 800-443-81 58 CA       05/12 | R | -174.18 |
| | | | | ADOBE *CREATIVE CLOUD 800-443-81 58 CA       05/12 | | 174.18 |
| 05/13/2019 | Expense | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | R | -38.88 |
| | | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | | 38.88 |
| 05/13/2019 | Expense | | | CHELSEA MARKET INC I NEW YORK NY 05/10 | R | -15.75 |
| | | | | CHELSEA MARKET INC I NEW YORK NY 05/10 | | 15.75 |
| 05/13/2019 | Expense | | | CARROLL GARDENS PLUMBIN BROOKLYN NY       05/09 | R | -186.37 |
| | | | | CARROLL GARDENS PLUMBIN BROOKLYN NY       05/09 | | 186.37 |
| 05/13/2019 | Expense | | | THE HOME DEPOT #1225 BROOKLYN NY 05/10 | R | -173.34 |
| | | | | THE HOME DEPOT #1225 BROOKLYN NY 05/10 | | 173.34 |
| 05/14/2019 | Expense | | | 7-ELEVEN BROOKLYN NY 040190 05/08 | R | -36.01 |
| | | | | 7-ELEVEN BROOKLYN NY 040190 05/08 | | 36.01 |
| 05/14/2019 | Expense | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | R | -19.43 |
| | | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | | 19.43 |
| 05/14/2019 | Expense | | | UBER   *TRIP 800-592-8996 CA 05/06 | R | -12.17 |
| | | | | UBER   *TRIP 800-592-8996 CA 05/06 | | 12.17 |
| 05/14/2019 | Expense | | | UBER   *TRIP 800-592-8996 CA | R | -7.76 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| | | | | 05/06 | | |
| | | | | UBER *TRIP 800-592-8996 CA 05/06 | | 7.76 |
| 05/15/2019 | Expense | | | Dezer Properties RENTAL    2419 25827    WEB ID: 1133848771 | R | -2,335.28 |
| | | | | Dezer Properties RENTAL    2419 25827    WEB ID: 1133848771 | | 2,335.28 |
| 05/15/2019 | Expense | | | THE HOME DEPOT #1225 BROOKLYN NY 05/13 | R | -280.61 |
| | | | | THE HOME DEPOT #1225 BROOKLYN NY 05/13 | | 280.61 |
| 05/15/2019 | Expense | 1919 | Francisco Morocho | CHECK 1919 | R | -700.00 |
| | | | | CHECK 1919 | | 700.00 |
| 05/15/2019 | Expense | 1918 | Teresa Campos Ortega | CHECK 1918 | R | -850.00 |
| | | | | CHECK 1918 | | 850.00 |
| 05/15/2019 | Expense | 1917 | Jaime Mauricio Sanchez | CHECK 1917 | R | -850.00 |
| | | | | CHECK 1917 | | 850.00 |
| 05/16/2019 | Expense | | | NYSINSFNDWRKCMP 1190000757 5494 37908    CCD ID: 1911925808 | R | -8,402.20 |
| | | | | NYSINSFNDWRKCMP 1190000757 5494 37908    CCD ID: 1911925808 | | 8,402.20 |
| 05/16/2019 | Expense | | | UBER *TRIP 800-592-8996 CA 05/06 | R | -7.58 |
| | | | | UBER *TRIP 800-592-8996 CA 05/06 | | 7.58 |
| 05/16/2019 | Expense | | | UBER *TRIP 800-592-8996 CA 05/06 | R | -1.03 |
| | | | | UBER *TRIP 800-592-8996 CA 05/06 | | 1.03 |
| 05/16/2019 | Expense | | | SQUARESPACE INC. HTTPSSQUARESP N Y 05/15 | R | -144.00 |
| | | | | SQUARESPACE INC. HTTPSSQUARESP N Y 05/15 | | 144.00 |
| 05/17/2019 | Expense | | | CIAO BELLA - NYC NEW YORK NY 05/03 | R | -20.48 |
| | | | | CIAO BELLA - NYC NEW YORK NY 05/03 | | 20.48 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|---|---|---|---|---|---|---|
| 05/17/2019 | Expense | | | CARROLL GARDENS PLUMBIN BROOKLYN NY        05/15 | R | -674.33 |
| | | | | CARROLL GARDENS PLUMBIN BROOKLYN NY        05/15 | | 674.33 |
| 05/17/2019 | Expense | | | MY TOOL RENTAL BROOKLYN NY 05/16 | R | -450.74 |
| | | | | MY TOOL RENTAL BROOKLYN NY 05/16 | | 450.74 |
| 05/17/2019 | Expense | | | AQUA PLUMBING SUPPLY 718-3631900 NY        05/16 | R | -252.57 |
| | | | | AQUA PLUMBING SUPPLY 718-3631900 NY        05/16 | | 252.57 |
| 05/17/2019 | Expense | | | THE HOME DEPOT #1225 BROOKLYN NY 05/15 | R | -136.01 |
| | | | | THE HOME DEPOT #1225 BROOKLYN NY 05/15 | | 136.01 |
| 05/17/2019 | Expense | | | INSUFFICIENT FUNDS FEE FOR CHECK #1916 IN THE AMOUNT OF $900.00 | R | -34.00 |
| | | | | INSUFFICIENT FUNDS FEE FOR CHECK #1916 IN THE AMOUNT OF $900.00 | | 34.00 |
| 05/17/2019 | Expense | 1916 | Raul Matute | CHECK 1916 | R | -900.00 |
| | | | | CHECK 1916 | | 900.00 |
| 05/17/2019 | Expense | 1915 | John Tabaniag | CHECK 1915 | R | -1,000.00 |
| | | | | CHECK 1915 | | 1,000.00 |
| 05/20/2019 | Expense | | | PANDORA*INTERNET RAD PDORA.COM/B IL CA        05/18 | R | -54.89 |
| | | | | PANDORA*INTERNET RAD PDORA.COM/B IL CA        05/18 | | 54.89 |
| 05/20/2019 | Expense | | | TACO BELL 346400346460 NEW YORK NY        05/02 | R | -34.00 |
| | | | | TACO BELL 346400346460 NEW YORK NY        05/02 | | 34.00 |
| 05/20/2019 | Expense | | | TACO BELL 346400346460 NEW YORK NY        05/02 | R | -20.70 |
| | | | | TACO BELL 346400346460 NEW YORK NY        05/02 | | 20.70 |
| 05/20/2019 | Expense | | | UBER   *TRIP 800-592-8996 CA 05/06 | R | -1.03 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| | | | | UBER  *TRIP 800-592-8996 CA 05/06 | | 1.03 |
| 05/20/2019 | Expense | | | CARROLL GARDENS PLUMBIN BROOKLYN NY        05/17 | R | -299.41 |
| | | | | CARROLL GARDENS PLUMBIN BROOKLYN NY        05/17 | | 299.41 |
| 05/20/2019 | Expense | | | THE HOME DEPOT #1225 BROOKLYN NY 05/17 | R | -58.27 |
| | | | | THE HOME DEPOT #1225 BROOKLYN NY 05/17 | | 58.27 |
| 05/20/2019 | Expense | | | THE HOME DEPOT #1225 BROOKLYN NY 05/16 | R | -41.11 |
| | | | | THE HOME DEPOT #1225 BROOKLYN NY 05/16 | | 41.11 |
| 05/20/2019 | Expense | | | INSUFFICIENT FUNDS FEE FOR A $41 .11 CARD PURCHASE - DETAILS:     0516THE HOME DEPOT #1225 BROOKLYN NY 04563310026423131 01 | R | -34.00 |
| | | | | INSUFFICIENT FUNDS FEE FOR A $41 .11 CARD PURCHASE - DETAILS:     0516THE HOME DEPOT #1225 BROOKLYN NY 04563310026423131 01 | | 34.00 |
| 05/20/2019 | Expense | | | INSUFFICIENT FUNDS FEE FOR A $29 9.41 CARD PURCHASE - DETAILS:     0517CARROLL GARDENS PLUMBIN BROOKLYN NY 04563310026423131 05 | R | -34.00 |
| | | | | INSUFFICIENT FUNDS FEE FOR A $29 9.41 CARD PURCHASE - DETAILS:     0517CARROLL GARDENS PLUMBIN BROOKLYN NY 04563310026423131 05 | | 34.00 |
| 05/20/2019 | Expense | | | INSUFFICIENT FUNDS FEE FOR A $29 9.41 CARD PURCHASE - DETAILS:     0517CARROLL GARDENS PLUMBIN BROOKLYN NY 04563310026423131 05 | R | -34.00 |
| | | | | INSUFFICIENT FUNDS FEE FOR A $29 9.41 CARD PURCHASE - DETAILS:     0517CARROLL | | 34.00 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| | | | | GARDENS PLUMBIN BROOKLYN NY  04563310026423131 05 | | |
| 05/20/2019 | Expense | | | INSUFFICIENT FUNDS FEE FOR A $58 .27 CARD PURCHASE - DETAILS:      0517THE HOME DEPOT #1225 BROOKLYN NY 04563310027459654 01 | R | -34.00 |
| | | | | INSUFFICIENT FUNDS FEE FOR A $58 .27 CARD PURCHASE - DETAILS:      0517THE HOME DEPOT #1225 BROOKLYN NY 04563310027459654 01 | | 34.00 |
| 05/22/2019 | Expense | | | INSUFFICIENT FUNDS FEE FOR A $29 9.41 CARD PURCHASE - DETAILS:      0517CARROLL GARDENS PLUMBIN BROOKLYN NY  04563310026423131 05 | R | -34.00 |
| | | | | INSUFFICIENT FUNDS FEE FOR A $29 9.41 CARD PURCHASE - DETAILS:      0517CARROLL GARDENS PLUMBIN BROOKLYN NY  04563310026423131 05 | | 34.00 |
| 05/22/2019 | Expense | | | CARROLL GARDENS PLUMBIN BROOKLYN NY       05/20 | R | -706.11 |
| | | | | CARROLL GARDENS PLUMBIN BROOKLYN NY       05/20 | | 706.11 |
| 05/23/2019 | Expense | | | Queens County Carting 347-507-11 73 NY       05/22 | R | -984.55 |
| | | | | Queens County Carting 347-507-11 73 NY       05/22 | | 984.55 |
| 05/24/2019 | Expense | | Javier Carcamo | Online Transfer to CHK ...6402 t ransaction | R | -1,750.00 |
| | | | | Online Transfer to CHK ...6402 t ransaction | | 1,750.00 |
| 05/24/2019 | Check | 1925 | Teresa Campos Ortega | CHECK 1925 | R | -680.00 |
| | | | | CHECK 1925 | | 680.00 |
| 05/24/2019 | Expense | 1929 | Francisco Morocho | CHECK 1929 | R | -700.00 |
| | | | | CHECK 1929 | | 700.00 |
| 05/24/2019 | Expense | 1924 | Teresa Campos Ortega | CHECK 1924 | R | -850.00 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| | | | | CHECK 1924 | | 850.00 |
| 05/28/2019 | Expense | | Dylan Gould | Online Transfer to CHK ...6310 t ransaction | R | -1,750.00 |
| | | | | Online Transfer to CHK ...6310 t ransaction | | 1,750.00 |
| 05/28/2019 | Expense | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | R | -17.07 |
| | | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | | 17.07 |
| 05/28/2019 | Expense | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | R | -6.00 |
| | | | | LYFT   *RIDE SUN 8PM lyft.com CA 04/29 | | 6.00 |
| 05/28/2019 | Expense | | | GEICO  *AUTO 800-841-3000 DC 05/25 | R | -701.65 |
| | | | | GEICO  *AUTO 800-841-3000 DC 05/25 | | 701.65 |
| 05/28/2019 | Expense | | | THE HOME DEPOT #1225 BROOKLYN NY 05/28 Purchase $108.88 Cash Back $20.00 | R | -128.88 |
| | | | | THE HOME DEPOT #1225 BROOKLYN NY 05/28 Purchase $108.88 Cash Back $20.00 | | 128.88 |
| 05/28/2019 | Expense | | | THE HOME DEPOT #1248 YONKERS NY 646025  05/27 | R | -56.57 |
| | | | | THE HOME DEPOT #1248 YONKERS NY 646025  05/27 | | 56.57 |
| 05/28/2019 | Expense | | | SPEEDWAY 07846 LONG BEACH NY 678683  05/26 | R | -34.57 |
| | | | | SPEEDWAY 07846 LONG BEACH NY 678683  05/26 | | 34.57 |
| 05/28/2019 | Expense | 1934 | Francisco Morocho | CHECK 1934 | R | -700.00 |
| | | | | CHECK 1934 | | 700.00 |
| 05/28/2019 | Expense | 1923 | Jaime Mauricio Sanchez | CHECK 1923 | R | -850.00 |
| | | | | CHECK 1923 | | 850.00 |
| 05/28/2019 | Expense | 1922 | Jaime Mauricio Sanchez | CHECK 1922 | R | -850.00 |
| | | | | CHECK 1922 | | 850.00 |
| 05/28/2019 | Check | 1931 | WHO Inc. | CHECK 1931 | R | -1,014.70 |
| | | | | CHECK 1931 | | 1,014.70 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| 05/29/2019 | Expense | | | UBER *TRIP 800-592-8996 CA 05/06 | R | -7.36 |
| | | | | UBER *TRIP 800-592-8996 CA 05/06 | | 7.36 |
| 05/29/2019 | Expense | | | THE HOME DEPOT 6957 BROOKLYN NY 915148 05/29 | R | -86.86 |
| | | | | THE HOME DEPOT 6957 BROOKLYN NY 915148 05/29 | | 86.86 |
| 05/29/2019 | Expense | | | Amazon.com*MN2G307Z0 Amzn.com/bi ll WA 05/29 | R | -48.24 |
| | | | | Amazon.com*MN2G307Z0 Amzn.com/bi ll WA 05/29 | | 48.24 |
| 05/29/2019 | Check | 1921 | Raul Matute | CHECK 1921 | R | -900.00 |
| | | | | CHECK 1921 | | 900.00 |
| 05/29/2019 | Check | 1920 | Raul Matute | CHECK 1920 | R | -900.00 |
| | | | | CHECK 1920 | | 900.00 |
| 05/29/2019 | Check | 1933 | John Tabaniag | CHECK 1933 | R | -1,000.00 |
| | | | | CHECK 1933 | | 1,000.00 |
| 05/29/2019 | Check | 1932 | John Tabaniag | CHECK 1932 | R | -1,000.00 |
| | | | | CHECK 1932 | | 1,000.00 |
| 05/30/2019 | Expense | | Javier Carcamo | Online Transfer to CHK ...6402 t ransaction | R | -1,750.00 |
| | | | | Online Transfer to CHK ...6402 t ransaction | | 1,750.00 |
| 05/30/2019 | Expense | | | UBER *TRIP 800-592-8996 CA 05/06 | R | -7.36 |
| | | | | UBER *TRIP 800-592-8996 CA 05/06 | | 7.36 |
| 05/30/2019 | Expense | | | UBER *TRIP 800-592-8996 CA 05/06 | R | -3.08 |
| | | | | UBER *TRIP 800-592-8996 CA 05/06 | | 3.08 |
| 05/30/2019 | Expense | | | CARROLL GARDENS PLUMBIN BROOKLYN NY 05/28 | R | -385.53 |
| | | | | CARROLL GARDENS PLUMBIN BROOKLYN NY 05/28 | | 385.53 |
| 05/31/2019 | Expense | | Dylan Gould | Online Transfer to CHK ...6310 t ransaction | R | -1,750.00 |
| | | | | Online Transfer to CHK ...6310 t ransaction | | 1,750.00 |

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | CLR | AMOUNT |
|------|------------------|-----|------|------------------|-----|--------|
| 05/31/2019 | Expense | | | UBER *TRIP 800-592-8996 CA 05/06 | R | -8.01 |
| | | | | UBER *TRIP 800-592-8996 CA 05/06 | | 8.01 |
| 05/31/2019 | Expense | | | UBER *TRIP 800-592-8996 CA 05/06 | R | -1.03 |
| | | | | UBER *TRIP 800-592-8996 CA 05/06 | | 1.03 |
| 05/31/2019 | Expense | | | ROSALIA'S CAFE BROOKLYN NY 05/30 | R | -4.63 |
| | | | | ROSALIA'S CAFE BROOKLYN NY 05/30 | | 4.63 |
| 05/31/2019 | Expense | | | OMO NATURAL PLUS DE771 BROOKLYN NY  145310  05/31 | R | -10.00 |
| | | | | OMO NATURAL PLUS DE771 BROOKLYN NY  145310  05/31 | | 10.00 |
| 05/31/2019 | Expense | | | PIZZA TOWN INC BROOKLYN NY 05/29 | R | -18.08 |
| | | | | PIZZA TOWN INC BROOKLYN NY 05/29 | | 18.08 |
| 05/31/2019 | Expense | | | MONTHLY SERVICE FEE | R | -18.40 |
| | | | | MONTHLY SERVICE FEE | | 18.40 |
| 05/31/2019 | Expense | | | THE HOME DEPOT #1225 BROOKLYN NY 05/29 | R | -92.11 |
| | | | | THE HOME DEPOT #1225 BROOKLYN NY 05/29 | | 92.11 |
| 05/31/2019 | Check | 1928 | Eduardo Alvarez | CHECK dated 05/31 - Kitchen Downpayment | R | -5,000.00 |
| | | | | CHECK dated 05/31 - Kitchen Downpayment | | 5,000.00 |

# Cargo Workshop, Inc.

### PROFIT AND LOSS

May 2019

| | TOTAL |
|---|---|
| Income | |
|   Sales | 82,500.00 |
|   Services | 15,941.50 |
| **Total Income** | **$98,441.50** |
| Cost of Goods Sold | |
|   Cost of labor - COS | 21,160.00 |
|   Freight & delivery - COS | 117.41 |
|   Subcontractors - COS | 5,984.55 |
|   Supplies & Materials - COGS | 8,346.62 |
| **Total Cost of Goods Sold** | **$35,608.58** |
| **GROSS PROFIT** | **$62,832.92** |
| Expenses | |
|   Bank Charges | 154.40 |
|   Insurance | 15,156.12 |
|   Meals and Entertainment | 592.65 |
|   Office Expenses | 373.07 |
|   Other General and Admin Expenses | 14,125.00 |
|   Rent or Lease | 2,335.28 |
|   Travel | 616.38 |
|   Utilities | 114.59 |
| **Total Expenses** | **$33,467.49** |
| **NET OPERATING INCOME** | **$29,365.43** |
| **NET INCOME** | **$29,365.43** |

6/11/2019

Cargo Workshop, Inc.

**TOTAL BUS CHK (7773), Period Ending 05/31/2019**

**RECONCILIATION REPORT**

Reconciled on: 06/11/2019

Reconciled by: Dylan Gould

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 26,969.58 |
| Checks and payments cleared (131) | -69,076.07 |
| Deposits and other credits cleared (4) | 98,441.50 |
| Statement ending balance | 56,335.01 |
| | |
| Register balance as of 05/31/2019 | 56,335.01 |
| Cleared transactions after 05/31/2019 | 0.00 |
| Uncleared transactions after 05/31/2019 | -21,284.42 |
| Register balance as of 06/11/2019 | 35,050.59 |

**Details**

Checks and payments cleared (131)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/01/2019 | Expense | | | -6,052.27 |
| 05/01/2019 | Expense | | Javier Carcamo | -1,750.00 |
| 05/01/2019 | Expense | | | -114.59 |
| 05/01/2019 | Expense | 1910 | Francisco Morocho | -700.00 |
| 05/01/2019 | Expense | | | -516.27 |
| 05/01/2019 | Expense | | | -50.50 |
| 05/01/2019 | Expense | | | -125.00 |
| 05/01/2019 | Expense | | | -6.63 |
| 05/02/2019 | Expense | | | -119.12 |
| 05/02/2019 | Check | 1905 | Teresa Campos Ortega | -680.00 |
| 05/02/2019 | Expense | 3355 | John Tabaniag | -1,000.00 |
| 05/02/2019 | Expense | | | -86.78 |
| 05/03/2019 | Expense | | | -11.29 |
| 05/03/2019 | Expense | | | -2.54 |
| 05/03/2019 | Expense | | | -2.38 |
| 05/03/2019 | Expense | | | -2.22 |
| 05/03/2019 | Expense | 1907 | Jaime Mauricio Sanchez | -850.00 |
| 05/03/2019 | Expense | | | -10.75 |
| 05/03/2019 | Expense | | | -104.03 |
| 05/03/2019 | Expense | 1906 | Raul Matute | -900.00 |
| 05/03/2019 | Expense | | | -1.89 |
| 05/06/2019 | Expense | | | -25.10 |
| 05/06/2019 | Expense | | | -25.00 |
| 05/06/2019 | Expense | | | -8.67 |
| 05/06/2019 | Expense | | | -10.75 |
| 05/06/2019 | Expense | | | -45.00 |
| 05/06/2019 | Expense | | | -490.23 |
| 05/06/2019 | Expense | | | -332.98 |
| 05/06/2019 | Expense | | | -230.00 |
| 05/06/2019 | Expense | | | -2.50 |
| 05/07/2019 | Expense | | Dylan Gould | -1,750.00 |
| 05/07/2019 | Expense | | | -94.53 |
| 05/07/2019 | Expense | | Javier Carcamo | -1,750.00 |
| 05/08/2019 | Expense | | | -23.21 |
| 05/08/2019 | Expense | | | -10.65 |
| 05/08/2019 | Expense | | | -10.37 |
| 05/08/2019 | Expense | | | -8.67 |
| 05/08/2019 | Expense | 1912 | Francisco Morocho | -700.00 |
| 05/08/2019 | Expense | | | -5.91 |
| 05/08/2019 | Expense | | | -2.05 |

6/11/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/08/2019 | Expense | | | -355.88 |
| 05/08/2019 | Expense | | | -105.52 |
| 05/08/2019 | Expense | | | -6.62 |
| 05/09/2019 | Expense | | | -35.00 |
| 05/09/2019 | Expense | | | -25.00 |
| 05/09/2019 | Expense | | | -9.25 |
| 05/09/2019 | Expense | | | -957.67 |
| 05/09/2019 | Expense | 1908 | Jaime Mauricio Sanchez | -850.00 |
| 05/09/2019 | Expense | | | -113.11 |
| 05/09/2019 | Expense | | | -4.30 |
| 05/09/2019 | Expense | 1914 | John Tabaniag | -1,000.00 |
| 05/09/2019 | Expense | 1911 | Teresa Campos Ortega | -850.00 |
| 05/09/2019 | Expense | | | -326.33 |
| 05/10/2019 | Expense | 1913 | Raul Matute | -900.00 |
| 05/10/2019 | Expense | | | -22.59 |
| 05/13/2019 | Expense | | Dylan Gould | -1,750.00 |
| 05/13/2019 | Expense | | | -174.18 |
| 05/13/2019 | Expense | | | -173.34 |
| 05/13/2019 | Expense | | | -15.75 |
| 05/13/2019 | Expense | | | -186.37 |
| 05/13/2019 | Expense | | | -38.88 |
| 05/14/2019 | Expense | | | -36.01 |
| 05/14/2019 | Expense | | | -7.76 |
| 05/14/2019 | Expense | | | -12.17 |
| 05/14/2019 | Expense | | | -19.43 |
| 05/15/2019 | Expense | | | -2,335.28 |
| 05/15/2019 | Expense | | | -280.61 |
| 05/15/2019 | Expense | 1917 | Jaime Mauricio Sanchez | -850.00 |
| 05/15/2019 | Expense | 1918 | Teresa Campos Ortega | -850.00 |
| 05/15/2019 | Expense | 1919 | Francisco Morocho | -700.00 |
| 05/16/2019 | Expense | | | -8,402.20 |
| 05/16/2019 | Expense | | | -144.00 |
| 05/16/2019 | Expense | | | -1.03 |
| 05/16/2019 | Expense | | | -7.58 |
| 05/17/2019 | Expense | | | -20.48 |
| 05/17/2019 | Expense | | | -674.33 |
| 05/17/2019 | Expense | | | -450.74 |
| 05/17/2019 | Expense | 1915 | John Tabaniag | -1,000.00 |
| 05/17/2019 | Expense | | | -136.01 |
| 05/17/2019 | Expense | | | -34.00 |
| 05/17/2019 | Expense | 1916 | Raul Matute | -900.00 |
| 05/17/2019 | Expense | | | -252.57 |
| 05/20/2019 | Expense | | | -54.89 |
| 05/20/2019 | Expense | | | -34.00 |
| 05/20/2019 | Expense | | | -20.70 |
| 05/20/2019 | Expense | | | -1.03 |
| 05/20/2019 | Expense | | | -299.41 |
| 05/20/2019 | Expense | | | -58.27 |
| 05/20/2019 | Expense | | | -41.11 |
| 05/20/2019 | Expense | | | -34.00 |
| 05/20/2019 | Expense | | | -34.00 |
| 05/20/2019 | Expense | | | -34.00 |
| 05/20/2019 | Expense | | | -34.00 |
| 05/22/2019 | Expense | | | -34.00 |
| 05/22/2019 | Expense | | | -706.11 |
| 05/23/2019 | Expense | | | -984.55 |
| 05/24/2019 | Expense | 1929 | Francisco Morocho | -700.00 |
| 05/24/2019 | Check | 1925 | Teresa Campos Ortega | -680.00 |
| 05/24/2019 | Expense | | Javier Carcamo | -1,750.00 |
| 05/24/2019 | Expense | 1924 | Teresa Campos Ortega | -850.00 |
| 05/28/2019 | Expense | | | -701.65 |
| 05/28/2019 | Expense | | | -128.88 |
| 05/28/2019 | Expense | | | -56.57 |
| 05/28/2019 | Expense | | | -6.00 |

6/11/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/28/2019 | Expense | | | -17.07 |
| 05/28/2019 | Expense | | Dylan Gould | -1,750.00 |
| 05/28/2019 | Expense | 1934 | Francisco Morocho | -700.00 |
| 05/28/2019 | Expense | 1923 | Jaime Mauricio Sanchez | -850.00 |
| 05/28/2019 | Expense | | | -34.57 |
| 05/28/2019 | Check | 1931 | WHO Inc. | -1,014.70 |
| 05/28/2019 | Expense | 1922 | Jaime Mauricio Sanchez | -850.00 |
| 05/29/2019 | Check | 1933 | John Tabaniag | -1,000.00 |
| 05/29/2019 | Check | 1932 | John Tabaniag | -1,000.00 |
| 05/29/2019 | Check | 1920 | Raul Matute | -900.00 |
| 05/29/2019 | Check | 1921 | Raul Matute | -900.00 |
| 05/29/2019 | Expense | | | -7.36 |
| 05/29/2019 | Expense | | | -86.86 |
| 05/29/2019 | Expense | | | -48.24 |
| 05/30/2019 | Expense | | | -385.53 |
| 05/30/2019 | Expense | | | -3.08 |
| 05/30/2019 | Expense | | | -7.36 |
| 05/30/2019 | Expense | | Javier Carcamo | -1,750.00 |
| 05/31/2019 | Expense | | | -92.11 |
| 05/31/2019 | Check | 1928 | Eduardo Alvarez | -5,000.00 |
| 05/31/2019 | Expense | | | -18.40 |
| 05/31/2019 | Expense | | | -18.08 |
| 05/31/2019 | Expense | | Dylan Gould | -1,750.00 |
| 05/31/2019 | Expense | | | -8.01 |
| 05/31/2019 | Expense | | | -1.03 |
| 05/31/2019 | Expense | | | -4.63 |
| 05/31/2019 | Expense | | | -10.00 |

Total                                              -69,076.07

Deposits and other credits cleared (4)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 05/10/2019 | Receive Payment | | Charlie & Liz Gambino | 5,319.00 |
| 05/10/2019 | Receive Payment | | Charlie & Liz Gambino | 6,842.50 |
| 05/10/2019 | Receive Payment | | Charlie & Liz Gambino | 3,780.00 |
| 05/23/2019 | Receive Payment | | Charlie & Liz Gambino | 82,500.00 |

Total                                              98,441.50

**Additional Information**

Uncleared checks and payments after 05/31/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/03/2019 | Expense | | | -1.03 |
| 06/03/2019 | Expense | | | -38.20 |
| 06/03/2019 | Expense | | | -2,590.30 |
| 06/03/2019 | Expense | | | -2,210.15 |
| 06/03/2019 | Expense | | | -843.16 |
| 06/03/2019 | Expense | | | -494.35 |
| 06/03/2019 | Expense | | | -314.34 |
| 06/03/2019 | Expense | | | -12.19 |
| 06/03/2019 | Expense | | | -25.01 |
| 06/03/2019 | Expense | | | -55.98 |
| 06/03/2019 | Expense | | | -65.33 |
| 06/03/2019 | Expense | | | -92.50 |
| 06/03/2019 | Expense | | | -163.25 |
| 06/03/2019 | Expense | | | -94.19 |
| 06/03/2019 | Expense | | | -185.59 |
| 06/03/2019 | Expense | | | -125.00 |
| 06/04/2019 | Expense | | | -114.59 |
| 06/04/2019 | Expense | | | -332.98 |

6/11/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/04/2019 | Expense | | | -303.96 |
| 06/04/2019 | Expense | | | -27.11 |
| 06/05/2019 | Expense | | | -17.47 |
| 06/05/2019 | Expense | | | -93.61 |
| 06/06/2019 | Expense | | | -543.04 |
| 06/06/2019 | Expense | | Javier Carcamo | -1,750.00 |
| 06/06/2019 | Expense | | | -7.43 |
| 06/06/2019 | Check | | Segundo Antonio Rivadeneira | -2,480.00 |
| 06/06/2019 | Check | | Francisco Morocho | -700.00 |
| 06/06/2019 | Expense | | | -382.50 |
| 06/06/2019 | Expense | | | -133.03 |
| 06/06/2019 | Expense | | | -111.06 |
| 06/06/2019 | Expense | | | -29.66 |
| 06/07/2019 | Expense | | Dylan Gould | -1,750.00 |
| 06/07/2019 | Check | | Teresa Campos Ortega | -680.00 |
| 06/07/2019 | Check | 1926 | John Tabaniag | -496.88 |
| 06/07/2019 | Check | 1927 | John Tabaniag | -1,000.00 |
| 06/07/2019 | Expense | | | -603.59 |
| 06/07/2019 | Expense | | | -451.31 |
| 06/07/2019 | Expense | | | -365.82 |
| 06/07/2019 | Expense | | | -182.44 |
| 06/07/2019 | Expense | | | -6.40 |
| 06/07/2019 | Expense | | | -9.51 |
| 06/07/2019 | Expense | | | -85.00 |
| 06/10/2019 | Expense | | | -272.18 |
| 06/10/2019 | Expense | | | -117.42 |
| 06/10/2019 | Expense | | | -863.43 |
| 06/10/2019 | Expense | | | -499.95 |
| 06/10/2019 | Expense | | | -375.88 |
| 06/10/2019 | Expense | | | -13.40 |
| 06/10/2019 | Expense | | | -37.63 |
| Total | | | | -22,147.85 |

Uncleared deposits and other credits after 05/31/2019

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 06/06/2019 | Deposit | | | 863.43 |
| Total | | | | 863.43 |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

May 01, 2019through May 31, 2019
Account Number: ████████ 7773

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **Chase.com** |
| Service Center: | **1-800-242-7338** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00321987 DRE 802 219 15219 NNNNNNNNNNN  1 000000000 64 0000
CARGO WORKSHOP, INC.
150 W 25TH ST RM 600
NEW YORK NY 10001-7404



## CHECKING SUMMARY    Chase Total Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$26,969.58** |
| Deposits and Additions | 2 | 98,441.50 |
| Checks Paid | 27 | -27,174.70 |
| ATM & Debit Card Withdrawals | 83 | -10,397.24 |
| Electronic Withdrawals | 13 | -31,247.73 |
| Fees | 8 | -256.40 |
| **Ending Balance** | **133** | **$56,335.01** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/10 | ATM Check Deposit    05/10 245 7th Ave New York NY Card 3131 | $15,941.50 |
| 05/23 | Deposit    1860379204 | 82,500.00 |
| **Total Deposits and Additions** | | **$98,441.50** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1905  ^ | | 05/02 | $680.00 |
| 1906  ^ | | 05/03 | 900.00 |
| 1907  ^ | | 05/03 | 850.00 |
| 1908  ^ | | 05/09 | 850.00 |
| 1910  * ^ | | 05/01 | 700.00 |
| 1911  ^ | | 05/09 | 850.00 |
| 1912  ^ | | 05/08 | 700.00 |
| 1913  ^ | | 05/10 | 900.00 |
| 1914  ^ | | 05/09 | 1,000.00 |
| 1915  ^ | | 05/17 | 1,000.00 |
| 1916  ^ | | 05/17 | 900.00 |
| 1917  ^ | | 05/15 | 850.00 |
| 1918  ^ | | 05/15 | 850.00 |
| 1919  ^ | | 05/15 | 700.00 |
| 1920  ^ | | 05/29 | 900.00 |



May 01, 2019 through May 31, 2019

Account Number: ████████7773

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 1921  ^ | | 05/29 | 900.00 |
| 1922  ^ | | 05/28 | 850.00 |
| 1923  ^ | | 05/28 | 850.00 |
| 1924  ^ | | 05/24 | 850.00 |
| 1925  ^ | | 05/24 | 680.00 |
| 1928  * ^ | | 05/31 | 5,000.00 |
| 1929  ^ | | 05/24 | 700.00 |
| 1931  * ^ | | 05/28 | 1,014.70 |
| 1932  ^ | | 05/29 | 1,000.00 |
| 1933  ^ | | 05/29 | 1,000.00 |
| 1934  ^ | | 05/28 | 700.00 |
| 3355  * ^ | | 05/02 | 1,000.00 |
| **Total Checks Paid** | | | **$27,174.70** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 05/01 | Card Purchase | 04/29 Carroll Gardens Plumbin Brooklyn NY Card 3131 | $516.27 |
| 05/01 | Card Purchase | 04/30 Sq *Sunset Supply Brooklyn NY Card 3131 | 50.50 |
| 05/01 | Card Purchase | 05/01 Lyft   *Ride Tue 9Pm Lyft.Com CA Card 3131 | 6.63 |
| 05/01 | Recurring Card Purchase 05/01 Verizon*Recurring Pay 800-Verizon FL Card 3131 | | 114.59 |
| 05/02 | Card Purchase With Pin  05/02 The Home Depot #1225 Brooklyn NY Card 3131 | | 86.78 |
| 05/02 | Card Purchase With Pin  05/02 The Home Depot #1225 Brooklyn NY Card 3131 | | 119.12 |
| 05/03 | Card Purchase | 04/23 Nycdot Parking Meters Long Is City NY Card 9654 | 10.75 |
| 05/03 | Card Purchase | 05/02 Lyft   *Scooter Ride Lyft.Com CA Card 3131 | 2.38 |
| 05/03 | Card Purchase | 05/02 Lyft   *Scooter Ride Lyft.Com CA Card 3131 | 2.54 |
| 05/03 | Card Purchase | 05/02 Taco Bell 346400346460 New York NY Card 9654 | 11.29 |
| 05/03 | Card Purchase | 05/02 Sq *Sunset Supply Brooklyn NY Card 3131 | 104.03 |
| 05/03 | Card Purchase | 05/02 Lyft   *Scooter Ride Lyft.Com CA Card 3131 | 2.22 |
| 05/03 | Card Purchase | 05/02 Lyft   *Scooter Ride Lyft.Com CA Card 3131 | 1.89 |
| 05/06 | Card Purchase | 04/25 Nycdot Parking Meters Long Is City NY Card 9654 | 10.75 |
| 05/06 | Card Purchase | 04/25 Nycdot Parking Meters Long Is City NY Card 9654 | 2.50 |
| 05/06 | Card Purchase | 05/04 Starbucks 800-782-7282 WA Card 3131 | 25.00 |
| 05/06 | Card Purchase | 05/03 Carroll Gardens Plumbin Brooklyn NY Card 3131 | 490.23 |
| 05/06 | Card Purchase | 05/03 Ciao Bella - Nyc New York NY Card 9654 | 25.10 |
| 05/06 | Card Purchase | 05/04 Cilantro- West New York NY Card 9654 | 45.00 |
| 05/06 | Card Purchase | 05/04 Cilantro- West New York NY Card 9654 | 230.00 |
| 05/06 | Card Purchase | 05/06 Uber   *Trip 800-592-8996 CA Card 9654 | 8.67 |
| 05/07 | Card Purchase | 05/06 Sq *Sunset Supply Brooklyn NY Card 3131 | 94.53 |
| 05/08 | Card Purchase | 05/07 Uber   *Trip 800-592-8996 CA Card 9654 | 8.67 |
| 05/08 | Card Purchase | 05/08 Uber   *Trip 800-592-8996 CA Card 9654 | 6.62 |
| 05/08 | Card Purchase | 05/07 Bagel Boy 724-2831878 NY Card 3131 | 23.21 |
| 05/08 | Card Purchase | 05/07 Sq *Sunset Supply Brooklyn NY Card 3131 | 105.52 |
| 05/08 | Card Purchase | 05/07 Ciao Bella - Nyc New York NY Card 9654 | 10.65 |
| 05/08 | Card Purchase | 05/08 Uber   *Trip 800-592-8996 CA Card 9654 | 2.05 |



May 01, 2019 through May 31, 2019

Account Number: ███████7773

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 05/08 | Card Purchase          05/08 Uber   *Trip 800-592-8996 CA Card 9654 | 10.37 |
| 05/08 | Card Purchase With Pin  05/08 The Home Depot #1225 Brooklyn NY Card 3131 | 355.88 |
| 05/08 | Card Purchase With Pin  05/08 7-Eleven Brooklyn NY Card 3131 | 5.91 |
| 05/09 | Card Purchase          05/08 Build.Com 800-375-3403 CA Card 9654 | 326.33 |
| 05/09 | Card Purchase          05/08 Build.Com 800-375-3403 CA Card 9654 | 957.67 |
| 05/09 | Card Purchase          05/09 Starbucks 800-782-7282 WA Card 3131 | 25.00 |
| 05/09 | Card Purchase          05/08 U-Haul Moving & Storage Brooklyn NY Card 3131 | 113.11 |
| 05/09 | Card Purchase          05/08 U-Haul Moving & Storage Brooklyn NY Card 3131 | 4.30 |
| 05/09 | Card Purchase          05/08 Chelsea Market Inc I New York NY Card 9654 | 9.25 |
| 05/09 | Card Purchase With Pin  05/09 Bp#1809508Carroll Gard Brooklyn NY Card 3131 | 35.00 |
| 05/10 | Card Purchase          05/09 Ciao Bella - Nyc New York NY Card 9654 | 22.59 |
| 05/13 | Card Purchase          05/09 Carroll Gardens Plumbin Brooklyn NY Card 3131 | 186.37 |
| 05/13 | Card Purchase          05/10 Chelsea Market Inc I New York NY Card 9654 | 15.75 |
| 05/13 | Card Purchase          05/10 The Home Depot #1225 Brooklyn NY Card 3131 | 173.34 |
| 05/13 | Card Purchase          05/12 Lyft   *Ride Sun 12Am Lyft.Com CA Card 3131 | 38.88 |
| 05/13 | Recurring Card Purchase 05/12 Adobe *Creative Cloud 800-443-8158 CA Card 2537 | 174.18 |
| 05/14 | Card Purchase          05/14 Uber   *Trip 800-592-8996 CA Card 9654 | 12.17 |
| 05/14 | Card Purchase          05/13 Uber   *Trip 800-592-8996 CA Card 9654 | 7.76 |
| 05/14 | Card Purchase          05/13 Lyft   *Ride Sun 2Pm Lyft.Com CA Card 3131 | 19.43 |
| 05/14 | Card Purchase With Pin  05/14 7-Eleven Brooklyn NY Card 3131 | 36.01 |
| 05/15 | Card Purchase          05/13 The Home Depot #1225 Brooklyn NY Card 3131 | 280.61 |
| 05/16 | Card Purchase          05/15 Squarespace Inc. Httpssquaresp NY Card 9654 | 144.00 |
| 05/16 | Card Purchase          05/16 Uber   *Trip 800-592-8996 CA Card 9654 | 7.58 |
| 05/16 | Card Purchase          05/16 Uber   *Trip 800-592-8996 CA Card 9654 | 1.03 |
| 05/17 | Card Purchase          05/15 The Home Depot #1225 Brooklyn NY Card 9654 | 136.01 |
| 05/17 | Card Purchase          05/15 Carroll Gardens Plumbin Brooklyn NY Card 3131 | 674.33 |
| 05/17 | Card Purchase          05/16 My Tool Rental Brooklyn NY Card 3131 | 450.74 |
| 05/17 | Card Purchase          05/16 Aqua Plumbing Supply 718-3631900 NY Card 3131 | 252.57 |
| 05/17 | Card Purchase          05/16 Ciao Bella - Nyc New York NY Card 9654 | 20.48 |
| 05/20 | Card Purchase          05/16 The Home Depot #1225 Brooklyn NY Card 3131 | 41.11 |
| 05/20 | Card Purchase          05/17 Carroll Gardens Plumbin Brooklyn NY Card 3131 | 299.41 |
| 05/20 | Card Purchase          05/17 Taco Bell 346400346460 New York NY Card 9654 | 20.70 |
| 05/20 | Card Purchase          05/17 The Home Depot #1225 Brooklyn NY Card 9654 | 58.27 |
| 05/20 | Card Purchase          05/18 Uber   *Trip 800-592-8996 CA Card 9654 | 1.03 |
| 05/20 | Recurring Card Purchase 05/18 Pandora*Internet Rad Pdora.Com/Bil CA Card 9654 | 54.89 |
| 05/22 | Card Purchase          05/20 Carroll Gardens Plumbin Brooklyn NY Card 3131 | 706.11 |
| 05/23 | Card Purchase          05/22 Queens County Carting 347-507-1173 NY Card 9654 | 984.55 |
| 05/28 | Card Purchase          05/26 Lyft   *Cancel Fee Lyft.Com CA Card 3131 | 6.00 |
| 05/28 | Card Purchase          05/26 Lyft   *Ride Sat 10Pm Lyft.Com CA Card 3131 | 17.07 |
| 05/28 | Card Purchase With Pin  05/26 Speedway 07846 Long Beach NY Card 3131 | 34.57 |
| 05/28 | Card Purchase With Pin  05/27 The Home Depot #1248 Yonkers NY Card 9654 | 56.57 |
| 05/28 | Card Purchase W/Cash    05/28 The Home Depot #1225 Brooklyn NY Card 3131 Purchase $108.88 Cash Back $20.00 | 128.88 |
| 05/28 | Recurring Card Purchase 05/25 Geico  *Auto 800-841-3000 DC Card 9654 | 701.65 |
| 05/29 | Card Purchase          05/29 Amazon.Com*MN2G307Z0 Amzn.Com/Bill WA Card 3131 | 48.24 |
| 05/29 | Card Purchase          05/29 Uber   *Trip 800-592-8996 CA Card 9654 | 7.36 |
| 05/29 | Card Purchase With Pin  05/29 The Home Depot 6957 Brooklyn NY Card 3131 | 86.86 |
| 05/30 | Card Purchase          05/28 Carroll Gardens Plumbin Brooklyn NY Card 3131 | 385.53 |
| 05/30 | Card Purchase          05/30 Uber   *Trip 800-592-8996 CA Card 9654 | 7.36 |
| 05/30 | Card Purchase          05/30 Uber   *Trip 800-592-8996 CA Card 9654 | 3.08 |
| 05/31 | Card Purchase          05/30 Rosalia's Cafe Brooklyn NY Card 3131 | 4.63 |



May 01, 2019 through May 31, 2019

Account Number: ███████7773

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/31 | Card Purchase          05/29 Pizza Town Inc Brooklyn NY Card 3131 | 18.08 |
| 05/31 | Card Purchase          05/29 The Home Depot #1225 Brooklyn NY Card 3131 | 92.11 |
| 05/31 | Card Purchase          05/31 Uber   *Trip 800-592-8996 CA Card 9654 | 8.01 |
| 05/31 | Card Purchase          05/31 Uber   *Trip 800-592-8996 CA Card 9654 | 1.03 |
| 05/31 | Card Purchase With Pin  05/31 Omo Natural Plus De771 Brooklyn NY Card 3131 | 10.00 |
| **Total ATM & Debit Card Withdrawals** | | **$10,397.24** |

## ATM & DEBIT CARD SUMMARY

John Tabaniag  Card 2537

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $174.18 |
| Total Card Deposits & Credits | $0.00 |

Javier A Carcamo  Card 3131

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $6,275.52 |
| Total Card Deposits & Credits | $15,941.50 |

Dylan M Gould  Card 9654

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $3,947.54 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $10,397.24 |
| Total Card Deposits & Credits | $15,941.50 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/01 | Quickpay With Zelle Payment To Mansilla Consulting 8086999237 | $125.00 |
| 05/01 | 05/01 Online Transfer To Chk ...6402 Transaction#: 8184662924 | 1,750.00 |
| 05/01 | Nysinsfndwrkcmp  1190000757 549437908      CCD ID: 1911925808 | 6,052.27 |
| 05/06 | 05/05 Online Payment 8201511033 To Auto Loan 5502 | 332.98 |
| 05/07 | 05/07 Online Transfer To Chk ...6310 Transaction#: 8206993715 | 1,750.00 |
| 05/07 | 05/07 Online Transfer To Chk ...6402 Transaction#: 8208196875 | 1,750.00 |
| 05/13 | 05/12 Online Transfer To Chk ...6310 Transaction#: 8223313284 | 1,750.00 |
| 05/15 | Dezer Properties Rental    241925827    Web ID: 1133848771 | 2,335.28 |
| 05/16 | Nysinsfndwrkcmp  1190000757 550670043      CCD ID: 1911925808 | 8,402.20 |
| 05/24 | 05/24 Online Transfer To Chk ...6402 Transaction#: 8264041147 | 1,750.00 |
| 05/28 | 05/25 Online Transfer To Chk ...6310 Transaction#: 8265437356 | 1,750.00 |
| 05/30 | 05/30 Online Transfer To Chk ...6402 Transaction#: 8279955941 | 1,750.00 |
| 05/31 | 05/31 Online Transfer To Chk ...6310 Transaction#: 8285832761 | 1,750.00 |
| **Total Electronic Withdrawals** | | **$31,247.73** |



May 01, 2019 through May 31, 2019

Account Number: ███████ 7773



## FEES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/17 | Insufficient Funds Fee For Check #1916 IN The Amount of $900.00 | $34.00 |
| 05/20 | Insufficient Funds Fee For A $41.11 Card Purchase - Details:    0516The Home Depot #1225 Brooklyn NY    04563310026423131 01 | 34.00 |
| 05/20 | Insufficient Funds Fee For A $299.41 Card Purchase - Details:    0517Carroll Gardens Plumbin Brooklyn NY  04563310026423131 05 | 34.00 |
| 05/20 | Insufficient Funds Fee For A $20.70 Card Purchase - Details:    0517Taco Bell 346400346460 New York NY   04563310027459654 05 | 34.00 |
| 05/20 | Insufficient Funds Fee For A $58.27 Card Purchase - Details:    0517The Home Depot #1225 Brooklyn NY    04563310027459654 01 | 34.00 |
| 05/20 | Insufficient Funds Fee For A $54.89 Recurring Card Purchase - Details: 0518Pandora*Internet Rad Pdora.Com/Bil CA04563310027459654 01 | 34.00 |
| 05/22 | Insufficient Funds Fee For A $706.11 Card Purchase - Details:    0520Carroll Gardens Plumbin Brooklyn NY  04563310026423131 01 | 34.00 |
| 05/31 | Monthly Service Fee | 18.40 |
| **Total Fees** | | **$256.40** |

You were charged a monthly service fee of $12.00 this period. You can avoid this fee in the future by maintaining a minimum daily balance of $1,500.00. Your minimum daily balance was -$2,100.31.

Chase Total Business Checking allows up to 100 debits, credits, and deposited items per statement period.  Your transaction total for this statement period was 116 and excessive transaction fees were applied.  If this level of activity is typical, please contact us so that we can explore other product options for your business.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 05/01 | $17,654.32 | 05/10 | 18,737.93 | 05/22 | -2,100.31 |
| 05/02 | 15,768.42 | 05/13 | 16,399.41 | 05/23 | 79,415.14 |
| 05/03 | 13,883.32 | 05/14 | 16,324.04 | 05/24 | 75,435.14 |
| 05/06 | 12,713.09 | 05/15 | 11,308.15 | 05/28 | 69,325.70 |
| 05/07 | 9,118.56 | 05/16 | 2,753.34 | 05/29 | 65,383.24 |
| 05/08 | 7,889.68 | 05/17 | -714.79 | 05/30 | 63,237.27 |
| 05/09 | 3,719.02 | 05/20 | -1,360.20 | 05/31 | 56,335.01 |

## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|------------------------------------------|------------------------|
| Checks Paid / Debits | 114 |
| Deposits / Credits | 1 |
| Deposited Items | 1 |
| **Transaction Total** | **116** |

| SERVICE FEE CALCULATION | AMOUNT |
|-------------------------|--------|
| Service Fee | $12.00 |
| Service Fee Credit | $0.00 |
| **Net Service Fee** | **$12.00** |
| Excessive Transaction Fees (Above 100) | $6.40 |



May 01, 2019 through May 31, 2019

Account Number: ███████7773

## SERVICE CHARGE SUMMARY *(continued)*

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| **Total Service Fees** | **$18.40** |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC


EQUAL HOUSING LENDER

**JPMorgan Chase Bank, N.A. Member FDIC**